

 No Items in Cart **LOGIN**

Civil Docket Report

A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 220302606 |
| **Case Caption:** | TAYLOR ETAL VS MEAD JOHNSON & COMPANY, LLC ETAL |
| **Filing Date:** | Thursday , March 24th, 2022 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PRODUCT LIABILITY - FORMULA |
| **Status:** | LISTED FOR PRE-TRIAL CONF |
| **Cross Reference:** | DC 2022CV01703 |

## Related Cases

*No related cases were found.*

## Case Event Schedule

| Event | Date/Time | Room | Location | Judge |
|---|---|---|---|---|
| STATUS CONFERENCE | 30-SEP-2024 09:30 AM | VIA ADVANCED COMMUN. TECH. | REMOTE HEARING | CARPENTER, LINDA |
| PRE TRIAL CONFERENCE | 04-NOV-2024 09:30 AM | VIA ADVANCED COMMUN. TECH. | REMOTE HEARING | CARPENTER, LINDA |
| PROJECTED TRIAL DATE | 02-DEC-2024 09:00 AM | CITY HALL | COURTROOM 232 | CARPENTER, LINDA |

## Case motions

| Motion | Assign/Date | Control No | Date/Received | Judge |
|---|---|---|---|---|
| STIPULATION FILED | 14-AUG-2024 | 24065807 | 28-JUN-2024 | CARPENTER, LINDA |
| PRELIMINARY OBJECTIONS | 03-SEP-2024 | 24081504 | 06-AUG-2024 | CARPENTER, LINDA |
| PRELIMINARY OBJECTIONS | 03-SEP-2024 | 24082147 | 09-AUG-2024 | CARPENTER, LINDA |

## Case Parties

| Seq # | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|
| 1 | | 27-APR-2023 | ATTORNEY FOR PLAINTIFF | FINKEN, TRACY A |

| **Address:** | ONE LOGAN SQUARE<br>130 N. 18TH ST.<br>SUITE 1600<br>PHILADELPHIA PA 19103<br>(215)735-0773<br>tfinken@anapolweiss.com | **Aliases:** | *none* | |
|---|---|---|---|---|
| 2 | 1 | | PARENT NATURAL GUARDIAN-PLF | TAYLOR, CHRISTINA |
| **Address:** | 9 AIDONE DRIVE<br>NEW CASTLE DE 19720 | **Aliases:** | *none* | |
| 3 | 1 | | MINOR - PLAINTIFF | H, I |
| **Address:** | 9 AIDONE DRIVE<br>NEW CASTLE DE 19720 | **Aliases:** | *none* | |
| 4 | 20 | | DEFENDANT | MEAD JOHNSON & COMPANY LLC |
| **Address:** | ILLINOIS CORPORATION SERVICE C<br>801 ADLAI STEVENSON DR.<br>SPRINGFIELD IL 62703 | **Aliases:** | *none* | |
| 5 | 20 | | DEFENDANT | MEAD JOHNSON NUTRITION COMPANY |
| **Address:** | ILLINOIS CORPORATION SERVICE C<br>801 ADLAI STEVENSON DR.<br>SPRINGFIELD IL 62703 | **Aliases:** | *none* | |
| 6 | 13 | | DEFENDANT | ABBOTT LABORATORIES |
| **Address:** | CT CORPORATION SYSTEM<br>208 SO. LASALLE ST., SUITE 814<br>CHICAGO IL 60604 | **Aliases:** | *none* | |
| 7 | 10 | 21-OCT-2024 | DEFENDANT | PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM |

| Address: | 3400 CIVIC CENTER BLVD. PHILADELPHIA PA 19104 | Aliases: | PENNSYLVANIA HOSPITAL | |
|---|---|---|---|---|
| | | | | |
| 8 | 10 | 21-OCT-2024 | DEFENDANT | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA |
| Address: | 133 SOUTH 36TH ST. PHILADELPHIA PA 19104 | Aliases: | PENN MEDICINE | |
| | | | | |
| 9 | | 31-OCT-2022 | TEAM LEADER | ANDERS, DANIEL J |
| Address: | 529 CITY HALL PHILADELPHIA PA 19107 | Aliases: | *none* | |
| | | | | |
| 10 | | | ATTORNEY FOR DEFENDANT | YOUNG, JAMES A |
| Address: | BURNS WHITE LLC 1835 MARKET STREET SUITE 2700 PHILADELPHIA PA 19103 (215)587-1625 jayoung@burnswhite.com | Aliases: | *none* | |
| | | | | |
| 11 | 10 | 21-OCT-2024 | ATTORNEY FOR DEFENDANT | MARGULIES, RICHARD S |
| Address: | BURNS WHITE LLC 1835 MARKET STREET SUITE 2700 PHILADELPHIA PA 19103 (215)587-1600 rsmargulies@burnswhite.com | Aliases: | *none* | |
| | | | | |
| 12 | | 08-JUN-2023 | ATTORNEY FOR DEFENDANT | TIMMER, JOHN R |
| Address: | 1818 MARKET STREET SUITE 3600 PHILADELPHIA PA 19103 (215)875-4680 jtimmer@bm.net | Aliases: | *none* | |
| | | | | |

| 13 | | | ATTORNEY FOR DEFENDANT | FAHEY, SEAN P |
|---|---|---|---|---|
| **Address:** | TROUTMAN PEPPER<br>3000 TWO LOGAN SQ<br>18TH AND ARCH STREETS<br>PHILADELPHIA PA 19103-2799<br>(215)981-4000<br>Sean.Fahey@troutman.com | **Aliases:** | *none* | |

| 14 | 13 | | ATTORNEY FOR DEFENDANT | FUCHS, RONNI E |
|---|---|---|---|---|
| **Address:** | 301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08540<br>(609)452-0808<br>ronni.fuchs@troutman.com | **Aliases:** | *none* | |

| 15 | | | TEAM LEADER | CARPENTER, LINDA |
|---|---|---|---|---|
| **Address:** | 294 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 16 | 12 | 08-JUN-2023 | ATTORNEY FOR DEFENDANT | SILVER, SAMUEL W |
|---|---|---|---|---|
| **Address:** | WELSH & RECKER, P.C.<br>306 WALNUT STREET<br><br>PHILADELPHIA PA 19106<br>(215)972-6430<br>ssilver@welshrecker.com | **Aliases:** | *none* | |

| 17 | 1 | 27-APR-2023 | ATTORNEY FOR PLAINTIFF | PEARSON, PAOLA |
|---|---|---|---|---|
| **Address:** | 130 N 18th Street<br>Suite 1600<br>PHILADELPHIA PA 19103<br>(215)790-4554<br>ppearson@anapolweiss.com | **Aliases:** | *none* | |

| 18 | | 02-MAR-2023 | ATTORNEY FOR DEFENDANT | DACHKO, GREGORY A |
|---|---|---|---|---|

| Address: | THREE SOUTH PENN SQUARE PHILADELPHIA PA 19107 (215)686-5864 greg.dachko@phila.gov | Aliases: | *none* | |
|---|---|---|---|---|

| 19 | 13 | | ATTORNEY FOR DEFENDANT | ONEIL, JOSEPH E |
|---|---|---|---|---|
| Address: | CAMPBELL CONROY & ONEIL 1205 WESTLAKES DR SUITE 330 BERWYN PA 19312 (610)964-1900 joneil@campbelltriallawyers.com | Aliases: | *none* | |

| 20 | | | ATTORNEY FOR DEFENDANT | MURPHY, KENNETH A |
|---|---|---|---|---|
| Address: | DLA PIPER LLP (US) ONE LIBERTY PLACE 1650 MARKET STREET, SUITE 5000 PHILADELPHIA PA 19103 (215)656-3367 ken.murphy@us.dlapiper.com | Aliases: | *none* | |

| 21 | 20 | 15-FEB-2024 | ATTORNEY FOR DEFENDANT | OLSON, HEATHER R |
|---|---|---|---|---|
| Address: | TUCKER LAW GROUP TWO PENN CENTER 1801 MARKET STREET, #2500 PHILADELPHIA PA 19103 (215)875-0609 holson@tlgattorneys.com | Aliases: | *none* | |

| 22 | 13 | | ATTORNEY FOR DEFENDANT | FLANNERY, JENNIFER B |
|---|---|---|---|---|
| Address: | 1221 PEACHTREE STREET NE SUITE 400 ATLANTA GA 30361 (404)581-8004 jbflannery@jonesday.com | Aliases: | *none* | |

| 23 | | | ATTORNEY PRO HAC VICE | HILLMAN RICHESON, MARQUES |
|---|---|---|---|---|
| **Address:** | JONES DAY<br>901 LAKESIDE AVENUE<br>NORTH POINT<br>CLEVELAND OH 44114 | **Aliases:** | *none* | |

| 24 | 13 | | ATTORNEY FOR DEFENDANT | PORTH, MEAGHANN C |
|---|---|---|---|---|
| **Address:** | CAMPBELL CONROY & ONEIL PC<br>1205 WESTLAKES DR<br>#330<br>BERWYN PA 19312<br>(610)964-1900<br>mporth@campbell-trial-lawyers.com | **Aliases:** | *none* | |

| 25 | 13 | | ATTORNEY FOR DEFENDANT | ONEIL, RYAN J |
|---|---|---|---|---|
| **Address:** | 1205 WESTLAKES DR<br>BERWYN PA 19312<br>(610)727-5032<br>roneil@campbell-trial-lawyers.com | **Aliases:** | *none* | |

| 26 | 10 | 03-APR-2024 | ATTORNEY FOR DEFENDANT | ENGLE, SUSAN R |
|---|---|---|---|---|
| **Address:** | GORDON REES SCULLY MANSUKHANI<br>1717 ARCH STREET SUITE 610<br>PHILADELPHIA PA 19103<br>(412)577-7400<br>sengle@grsm.com | **Aliases:** | *none* | |

| 27 | 1 | | ATTORNEY FOR PLAINTIFF | KLINE, THOMAS R |
|---|---|---|---|---|
| **Address:** | KLINE & SPECTER<br>1525 LOCUST ST., 19TH FL.<br>PHILADELPHIA PA 19102<br>(215)772-1000<br>tom.kline@klinespecter.com | **Aliases:** | *none* | |

| 28 | | 1 | | ATTORNEY FOR PLAINTIFF | MILLROOD, TOBIAS L |
|---|---|---|---|---|---|
| **Address:** | KLINE & SPECTER 1525 LOCUST ST. 19TH FLOOR PHILADELPHIA PA 19102 (215)772-1358 Tobi.Millrood@klinespecter.com | | **Aliases:** | *none* | |

| 29 | | 1 | | ATTORNEY FOR PLAINTIFF | CRAWFORD, ELIZABETH |
|---|---|---|---|---|---|
| **Address:** | 1525 LOCUST STREET 19TH FLOOR PHILADELPHIA PA 19102 (215)772-1000 elissa.griffin@klinespecter.com | | **Aliases:** | *none* | |

| 30 | | 1 | | ATTORNEY FOR PLAINTIFF | MERK, MELISSA A |
|---|---|---|---|---|---|
| **Address:** | KLINE & SPECTER, PC 1525 LOCUST ST. PHILADELPHIA PA 19102 (215)792-5618 Melissa.Merk@klinespecter.com | | **Aliases:** | *none* | |

| 31 | | 1 | | ATTORNEY FOR PLAINTIFF | BURKE, TIMOTHY A |
|---|---|---|---|---|---|
| **Address:** | KLINE & SPECTER 1525 LOCUST ST. 18TH FLOOR PHILADELPHIA PA 19102 (215)792-5607 timothy.burke@klinespecter.com | | **Aliases:** | *none* | |

| 32 | | 1 | | ATTORNEY FOR PLAINTIFF | ONEILL, JOHN P |
|---|---|---|---|---|---|
| **Address:** | 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)280-6826 Jack.oneill@klinespecter.com | | **Aliases:** | *none* | |

| 33 | | 20 | | ATTORNEY FOR | WALK III, RICHARD D |
|---|---|---|---|---|---|

| | | | | DEFENDANT | |
|---|---|---|---|---|---|
| **Address:** | WELSH & RECKER<br>306 WALNUT ST.<br>PHILADELPHIA PA 19106<br>(215)972-6430<br>rwalk@welshrecker.com | | **Aliases:** | *none* | |
| | | | | | |
| 34 | | 20 | | ATTORNEY<br>FOR<br>DEFENDANT | RECKER, CATHERINE M |
| **Address:** | 306 WALNUT ST<br>PHILADELPHIA PA 19106<br>(215)972-6430<br>cmrecker@welshrecker.com | | **Aliases:** | *none* | |
| | | | | | |
| 35 | | 20 | | ATTORNEY<br>FOR<br>DEFENDANT | CARVER, AMY B |
| **Address:** | WELSH & RECKER<br>306 WALNUT ST<br>PHILADELPHIA PA 19106<br>(215)972-6430<br>abcarver@welshrecker.com | | **Aliases:** | *none* | |
| | | | | | |
| 36 | | | | JUDGE | CARPENTER, LINDA |
| **Address:** | 294 CITY HALL<br>PHILADELPHIA 19107 | | **Aliases:** | *none* | |
| | | | | | |
| 37 | | | | ATTORNEY<br>PRO HAC VICE | GLASSMAN, EVAN |
| **Address:** | STEPTOE, LLP<br>1114 AVENUE OF THE<br>AMERICAS<br>NEW YORK NY 10036 | | **Aliases:** | *none* | |
| | | | | | |
| 38 | | | | MOTION<br>ASSIGMENT<br>JUDGE | CARPENTER, LINDA |
| **Address:** | 294 CITY HALL<br>PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |
| | | | | | |
| 39 | | | | ATTORNEY<br>FOR | GENERELLI, KYLE J |

| | | | DEFENDANT | |
|---|---|---|---|---|
| **Address:** | 2534 S. HICKS STREET<br>PHILADELPHIA PA 19145<br>(201)230-8154<br>kjgenerelli@burnswhite.com | **Aliases:** | *none* | |

| 40 | 10 | 21-OCT-2024 | ATTORNEY FOR DEFENDANT | BROCKMAN, DOUGLAS A |
|---|---|---|---|---|
| **Address:** | BURNS WHITE LLC<br>1835 MARKET STREET<br>SUITE 2700<br>PHILADELPHIA PA 19103<br>(215)587-1600<br>dabrockman@burnswhite.com | **Aliases:** | *none* | |

| 41 | | | ATTORNEY PRO HAC VICE | RENFRO, T. ALLON |
|---|---|---|---|---|
| **Address:** | SWANSON,MARTIN,&BELL, LLP<br>330 N. WABASH, SUITE 3300<br>CHICAGO IL 60611 | **Aliases:** | *none* | |

| 42 | 10 | 21-OCT-2024 | ATTORNEY FOR DEFENDANT | LOWRY, MEREDITH |
|---|---|---|---|---|
| **Address:** | 1835 MARKET ST<br>SUITE 2700<br>PHILADELPHIA PA 19103<br>(215)587-1600<br>malowry@burnswhite.com | **Aliases:** | *none* | |

## Docket Entries

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount |
|---|---|---|---|
| 24-MAR-2022 03:33 PM | ACTIVE CASE | | |
| **Docket Entry:** | E-Filing Number: 2203054952 | | |
| 24-MAR-2022 03:33 PM | COMMENCEMENT CIVIL ACTION JURY | FINKEN, TRACY A | |

| Documents: | ✒ Click link(s) to preview/purchase the documents<br>**Final Cover** | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | *none.* | |

| 24-MAR-2022<br>03:33 PM | COMPLAINT FILED NOTICE GIVEN | FINKEN, TRACY A | |
|---|---|---|---|
| **Documents:** | ✒ Click link(s) to preview/purchase the documents<br>**Taylor Complaint - 2022.03.TBD (Pennsylvania Hospital) (Final).pdf** | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | |

| 24-MAR-2022<br>03:33 PM | JURY TRIAL PERFECTED | FINKEN, TRACY A | |
|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | |

| 24-MAR-2022<br>03:33 PM | WAITING TO LIST CASE MGMT CONF | FINKEN, TRACY A | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 05-APR-2022<br>02:58 PM | PRAECIPE-AMEND PARTY ADDRESS | FINKEN, TRACY A | |
|---|---|---|---|
| **Documents:** | ✒ Click link(s) to preview/purchase the documents<br>**Taylor, Christina - Praecipe to amend address.pdf** | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE AMEND PARTY'S ADDRESS. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 06-APR-2022<br>09:28 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|
| **Documents:** | ✒ Click link(s) to preview/purchase the documents<br>**186310.02_AFFIDAVIT_24B941DF-9E37-1E44-AA40-D6E3537A9976.pdf** | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF CIVIL ACTION COMPLAINT UPON TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA BY PERSONAL SERVICE ON 03/30/2022 FILED. | | |

| 06-APR-2022 10:08 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>186310.01_AFFIDAVIT_32FC9F87-8C0C-BF4A-B25D-C90E69553FF3.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF CIVIL ACTION COMPLAINT UPON PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM BY PERSONAL SERVICE ON 03/30/2022 FILED. | | |

| 06-APR-2022 03:03 PM | PRAECIPE-ATTACH VERIFICATION | FINKEN, TRACY A | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Taylor, Christina - 2022_04_06 - Praecipe to amend verification.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 18-APR-2022 12:33 PM | ENTRY OF APPEARANCE | YOUNG, JAMES A | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Taylor EOA.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF RICHARD S MARGULIES AND JAMES A YOUNG FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 19-APR-2022 03:39 PM | PRELIMINARY OBJECTIONS | MARGULIES, RICHARD S | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Taylor - POs to complaint.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 24-22043324 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 05/09/2022 (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 26-APR-2022 01:47 PM | NOTICE OF INTENT/PARCP 1042.6 | MARGULIES, RICHARD S | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Taylor - Notice of Intent to Non Pros.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| | |
|---|---|
| **Docket Entry:** | NOTICE OF INTENT TO ENTER JUDGMENT OF NON PROS FOR FAILURE TO FILE CERTIFICATE OF MERIT TO I H AND CHRISTINA TAYLOR. CERTIFICATE OF SERVICE ATTACHED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) |

| | | | |
|---|---|---|---|
| 29-APR-2022 11:49 AM | AFFIDAVIT OF SERVICE FILED | FINKEN, TRACY A | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Taylor, Christina - Service Affidavit.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC BY CERTIFIED MAIL ON 04/15/2022 FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| | | | |
|---|---|---|---|
| 03-MAY-2022 02:20 PM | NOT OF REMOVAL TO US DIST CT | TIMMER, JOHN R | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>3 State Court Notice - Taylor.pdf<br>Taylor EDPA Filed Notice of Removal.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 2:22-CV-01703. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| | | | |
|---|---|---|---|
| 28-JUN-2022 04:37 PM | RECORD MAILED/TRANSMITTED | | |
| **Docket Entry:** | RECORD MAILED TO U.S. DISTRICT COURT, SENT UNDER UPS# 1Z 5E3 003 03 2256 7857. | | |

| | | | |
|---|---|---|---|
| 25-OCT-2022 12:59 PM | REMANDED BY US DISTRICT COURT | | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>RMUSC_16.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | IN RE: 1:22-CV-02517 MDL REMAND CLOSING ORDER. PURUSANT TO THE MEMORANDUM OPINION AND ORDER (31), THIS CASE IS REMANDED, FORTHWITH, TO THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY, TRIAL DIVISION, CIVIL. CIVIL CASE TERMINATED. 10-14-22 | | |

| | | | |
|---|---|---|---|
| 27-OCT-2022 10:52 AM | WAITING TO LIST CASE MGMT CONF | | |
| **Docket Entry:** | *none.* | | |

| 31-OCT-2022 11:51 AM | ENTRY OF APPEARANCE | FAHEY, SEAN P | |
|---|---|---|---|
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Taylor - EoA for Fahey, Fuchs (Abbott).pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF SEAN P FAHEY AND RONNI E FUCHS FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 04-NOV-2022 10:42 AM | ENTRY OF APPEARANCE | SILVER, SAMUEL W | |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>2022-11-04 Taylor - SWS CCP EOA.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF SAMUEL W SILVER FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 04-NOV-2022 01:35 PM | LISTED FOR CASE MGMT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 08-NOV-2022 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 08-NOV-2022 11:27 AM | ENTRY OF APPEARANCE | PEARSON, PAOLA | |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Taylor, Christina - Entry of Appearance.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF PAOLA PEARSON FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 08-NOV-2022 02:35 PM | ENTRY OF APPEARANCE-CO COUNSEL | DACHKO, GREGORY A | |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Taylor - EOA for GAD.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |

| Docket Entry: | ENTRY OF APPEARANCE OF GREGORY A DACHKO AS CO-COUNSEL FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
|---|---|---|---|
| 10-NOV-2022 12:32 AM | NOTICE GIVEN | | |
| Docket Entry: | *none.* | | |
| 10-NOV-2022 10:37 AM | ENTRY OF APPEARANCE | ONEIL, JOSEPH E | |
| Documents: | 📄 Click link(s) to preview/purchase the documents Taylor- 2022.11.10 EOA for JEO.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF JOSEPH E ONEIL FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| 12-NOV-2022 12:31 AM | NOTICE GIVEN | | |
| Docket Entry: | *none.* | | |
| 17-NOV-2022 04:34 PM | ENTRY OF APPEARANCE | MURPHY, KENNETH A | |
| Documents: | 📄 Click link(s) to preview/purchase the documents EOA KAM-HRO.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF HEATHER R OLSON AND KENNETH A MURPHY FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| 21-NOV-2022 03:53 PM | CASE MGMT CONFERENCE COMPLETED | ITALIANO, THERESA | |
| Docket Entry: | *none.* | | |
| 21-NOV-2022 03:53 PM | CASE MANAGEMENT ORDER ISSUED | | |
| Documents: | 📄 Click link(s) to preview/purchase the documents CMOIS_29.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

10/23/24, 12:39 PM

Civil Docket Report

| Docket Entry: | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 21-NOV-2022, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 04-MAR-2024. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 01-APR-2024. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 06-MAY-2024. 5. All pre-trial motions shall be filed not later than 06-MAY-2024. 6. A settlement conference may be scheduled at any time after 06-MAY-2024. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount;(c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 05-AUG-2024. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial;(d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 03-SEP-2024, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: LINDA CARPENTER, J. |
| --- | --- |

| 21-NOV-2022 03:53 PM | LISTED-PROJ. SETTLEMENT CONF. | | |
| --- | --- | --- | --- |
| Docket Entry: | *none.* | | |

| 21-NOV-2022 03:53 PM | LISTED-PROJ. PRE-TRIAL CONF | | |
| --- | --- | --- | --- |
| Docket Entry: | *none.* | | |

| 21-NOV-2022 03:53 PM | LISTED FOR TRIAL | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |
| 21-NOV-2022 03:53 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 21-NOV-2022 OF CASE MANAGEMENT ORDER ISSUED ENTERED ON 21-NOV-2022. | | |
| | | | |
| 22-NOV-2022 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 30-NOV-2022 02:41 PM | MOT-FOR ADMISSION PRO HAC VICE | FAHEY, SEAN P | |
| **Documents:** | Click link(s) to preview/purchase the documents  Taylor - PHV for Richeson (Abbott).pdf  Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 45-22117545 RESPONSE DATE 12/20/2022. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 14-DEC-2022 02:44 PM | ENTRY OF APPEARANCE | FLANNERY, JENNIFER B | |
| **Documents:** | Click link(s) to preview/purchase the documents  Taylor - J. Flannery Entry of Appearance (Abbott).pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JENNIFER B FLANNERY FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 22-DEC-2022 03:38 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 45-22117545 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: DECEMBER 22, 2022 | | |
| | | | |
| 05-JAN-2023 02:43 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | Click link(s) to preview/purchase the documents  ORDER_38.pdf | Click HERE to purchase all documents related to this one docket entry | |

10/23/24, 12:39 PM                                                                Civil Docket Report

| Docket Entry: | 45-22117545 AND NOW, THIS 4TH DAY OF JANUARY, 2023, IT IS HEREBY ORDERED AND DECREED THAT THE MOTION FOR PRO HAC VICE IS GRANTED, AND MARQUES HILLMAN RICHESON, OF JONES DAY, IS HEREBY ADMITTED PRO HAC VICE FOR THE PURPOSES OF REPRESENTING DEFENDANT, ABBOTT LABORATORIES IN THE ABOVE-CAPTIONED ACTION AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. BY THE COURT: HON. LINDA CARPENTER, 1-4-2023. | | |
|---|---|---|---|

| 05-JAN-2023 02:43 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 06-JAN-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 05-JAN-2023. | | |

| 12-JAN-2023 11:29 AM | ENTRY OF APPEARANCE-CO COUNSEL | PORTH, MEAGHANN C | |
|---|---|---|---|
| Documents: | ⤷ Click link(s) to preview/purchase the documents Taylor- 2023.01.12 EOA for MCP and RJO.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF RYAN J ONEIL AND MEAGHANN C PORTH AS CO-COUNSEL FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 01-MAR-2023 01:06 PM | WITHDRAWAL/ENTRY OF APPEARANCE | ENGLE, SUSAN R | |
|---|---|---|---|
| Documents: | ⤷ Click link(s) to preview/purchase the documents Taylor - Substitution of Appearance - SRE for GAD.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF GREGORY A DACHKO AND ENTRY OF APPEARANCE OF SUSAN R ENGLE FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 23-MAR-2023 11:35 AM | ENTRY OF APPEARANCE-CO COUNSEL | KLINE, THOMAS R | |
|---|---|---|---|
| Documents: | ⤷ Click link(s) to preview/purchase the documents Entry of Appearance Thomas R. Kline (Taylor).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF THOMAS R KLINE AS CO-COUNSEL FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 23-MAR-2023 12:03 PM | ENTRY OF APPEARANCE-CO COUNSEL | MILLROOD, TOBIAS L | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Entry of Appearance Tobi Millrood (Taylor).pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF TOBIAS L MILLROOD AS CO-COUNSEL FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 23-MAR-2023 12:50 PM | ENTRY OF APPEARANCE-CO COUNSEL | CRAWFORD, ELIZABETH | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Entry of Appearance Elizabeth Crawford (Taylor).pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF ELIZABETH CRAWFORD AS CO-COUNSEL FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 23-MAR-2023 01:49 PM | ENTRY OF APPEARANCE-CO COUNSEL | MERK, MELISSA A | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Entry of Appearance Melissa Merk (Taylor).pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF MELISSA A MERK AS CO-COUNSEL FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 23-MAR-2023 04:51 PM | ENTRY OF APPEARANCE-CO COUNSEL | BURKE, TIMOTHY A | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Entry of Appearance Timothy A. Burke (Taylor).pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF TIMOTHY A BURKE AS CO-COUNSEL FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 24-MAR-2023 04:07 PM | ENTRY OF APPEARANCE-CO COUNSEL | ONEILL, JOHN P | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Taylor I.H., JPO EOA.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JOHN P ONEILL AS CO-COUNSEL FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 29-MAR-2023 03:19 PM | LISTED 1-YR STAT CONF | | |
| **Docket Entry:** | *none.* | | |

| 31-MAR-2023 12:30 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 24-JUL-2023. | | |

| 27-APR-2023 12:09 PM | WITHDRAWAL OF APPEARANCE | PEARSON, PAOLA | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Taylor, Christina - Withdrawal of Appearance - PP.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF PAOLA PEARSON FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 27-APR-2023 12:46 PM | WITHDRAWAL OF APPEARANCE | FINKEN, TRACY A | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Taylor, Christina - Withdrawal of Appearance - TAF.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF TRACY A. FINKEN FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 08-JUN-2023 11:35 AM | WITHDRAWAL OF APPEARANCE | SILVER, SAMUEL W | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Taylor.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF SAMUEL W. SILVER FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 09-JUN-2023 01:38 PM | PRELIMINARY OBJECTIONS | MARGULIES, RICHARD S | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>Taylor - Preliminary Objections to Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 11-23062111 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 06/29/2023 (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 12-JUN-2023 05:54 PM | PRELIMINARY OBJECTIONS | FAHEY, SEAN P | |
|---|---|---|---|

| Documents: | Click link(s) to preview/purchase the documents 2023.06.12 Def Abbott POs to Plaintiffs Complaints (Taylor).pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | 52-23062552 PRELIMINARY OBJECTIONS TO PLAINTIFFS' COMPLAINT FILED. RESPONSE DATE: 07/03/2023 (FILED ON BEHALF OF ABBOTT LABORATORIES) | |

| 15-JUN-2023 06:57 PM | PRELIMINARY OBJECTIONS | MURPHY, KENNETH A | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Preliminary Objections to Taylor Complaint Final.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 77-23063377 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 07/06/2023 (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |

| 03-JUL-2023 09:36 AM | PREL OBJECT-RESP DATE UPDATED | | |
|---|---|---|---|
| **Docket Entry:** | 52-23062552 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 07/06/2023. | | |

| 03-JUL-2023 09:36 AM | PREL OBJECT-RESP DATE UPDATED | | |
|---|---|---|---|
| **Docket Entry:** | 11-23062111 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 07/06/2023. | | |

| 03-JUL-2023 02:37 PM | STIPULATION FILED | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents NEC PO Stipulation 7-3-2023.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 52-23062552 STIPULATION TO EXTEND TIME TO RESPOND TO PRELIMINARY OBJECTIONS FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 10-JUL-2023 02:53 PM | PRELIM OBJECTIONS ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 52-23062552 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JULY 10, 2023 | | |

| 10-JUL-2023 02:53 PM | PRELIM OBJECTIONS ASSIGNED | | |
|---|---|---|---|

| Docket Entry: | 77-23063377 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JULY 10, 2023 | | |
|---|---|---|---|
| | | | |
| 10-JUL-2023 02:53 PM | PRELIM OBJECTIONS ASSIGNED | | |
| Docket Entry: | 11-23062111 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JULY 10, 2023 | | |
| | | | |
| 24-JUL-2023 02:47 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| Documents: | ⚲ Click link(s) to preview/purchase the documents ORDER_62.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AND NOW, THIS 24TH DAY OF JULY, 2023, IT IS HEREBY ORDERED THAT PLAINTIFF MAY FILE AN AMENDED COMPLAINT ON OR BEFORE SEPTEMBER 8, 2023, (OR OTHER DATE AGREED TO BY COUNSEL), IT IS FURTHER ORDERED, THIS ORDER SHALL ALSO APPLY TO THE FOLLOWING CAPTIONED MATTERS. (SEE ORDER FOR TERMS) BY THE COURT: HON. LINDA CARPENTER, 7-24-2023. | | |
| | | | |
| 24-JUL-2023 02:47 PM | NOTICE GIVEN UNDER RULE 236 | | |
| Docket Entry: | NOTICE GIVEN ON 26-JUL-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 24-JUL-2023. | | |
| | | | |
| 24-JUL-2023 03:36 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| Documents: | ⚲ Click link(s) to preview/purchase the documents ORDER_63.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AND NOW, THIS 24TH DAY OF JULY, 2023, IT IS HEREBY ORDERED THAT ALL DISCOVERY IS TO BE COMPLETED BY JUNE 3, 2024 AND ALL OTHER CASE MANAGEMENT DEADLINES TO EXTEND THEREFROM, IT IS FURTHER ORDERED, THIS EXTENSION SHALL ALSO APPLY TO THE FOLLOWING CAPTIONED MATTER. (SEE ORDER FOR TERMS) BY THE COURT: HON. LINDA CARPENTER, 7-24-2023. | | |
| | | | |
| 24-JUL-2023 03:36 PM | NOTICE GIVEN UNDER RULE 236 | | |
| Docket Entry: | NOTICE GIVEN ON 26-JUL-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 24-JUL-2023. | | |
| | | | |

| 24-JUL-2023<br>03:36 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | |
| Docket<br>Entry: | *none.* | | |
| | | | |

| 24-JUL-2023<br>03:36 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | |
| Docket<br>Entry: | *none.* | | |
| | | | |

| 24-JUL-2023<br>03:36 PM | WAITING TO LIST SETTLMNT CONF | CARPENTER, LINDA | |
| Docket<br>Entry: | *none.* | | |
| | | | |

| 24-JUL-2023<br>03:37 PM | REVISED CASE MGMT ORDER ISSUED | | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>RVCMO_67.pdf | 🛒 **Click HERE to purchase all documents<br>related to this one docket entry** | |
| Docket<br>Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 03-JUN-2024. Plaintiff shall submit expert reports not later than 01-JUL-2024. Defendant shall submit expert reports not later than 05-AUG-2024. All pre-trial motions other than motions in limine shall be filed not later than 05-AUG-2024. A settlement conference will be scheduled any time after 03-SEP-2024. A pre-trial conference will be scheduled at any time after 04-NOV-2024. It is expected that this case shall be ready for trial by 02-DEC-2024. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: LINDA CARPENTER, J. | | |
| | | | |

| 24-JUL-2023<br>03:37 PM | NOTICE GIVEN UNDER RULE 236 | | |
| Docket<br>Entry: | NOTICE GIVEN ON 26-JUL-2023 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 24-JUL-2023. | | |
| | | | |

| 24-JUL-2023<br>03:39 PM | LISTED-PROJ. SETTLEMENT CONF. | | |
| Docket<br>Entry: | *none.* | | |
| | | | |

| 24-JUL-2023 03:39 PM | LISTED-PROJ. PRE-TRIAL CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |
| 24-JUL-2023 03:39 PM | LISTED FOR TRIAL | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 17-AUG-2023 11:53 AM | ENTRY OF APPEARANCE-CO COUNSEL | WALK III, RICHARD D | |
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents Notice of Appearance (Taylor, Christina).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF AMY B CARVER, CATHERINE M RECKER, RICHARD D WALK III, RICHARD D WALK AND RICHARD D WALK AS CO-COUNSEL FILED. (FILED ON BEHALF OF MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 08-SEP-2023 04:13 PM | AMENDED COMPLAINT FILED | BURKE, TIMOTHY A | |
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents 2023.09.08 - Taylor - PCCP Amended Complaint.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 27-SEP-2023 02:23 PM | PRELIMINARY OBJECTIONS | MARGULIES, RICHARD S | |
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents Taylor - POs to Amended Complaint.pdf Exhibit A.pdf Exhibit B.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 74-23096274 PRELIMINARY OBJECTIONS TO PLAINTIFF'S AMENDED COMPLAINT FILED. RESPONSE DATE: 10/17/2023 (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
| | | | |
| 28-SEP-2023 02:58 PM | PRELIMINARY OBJECTIONS | MURPHY, KENNETH A | |

| **Documents:** | ⚱ Click link(s) to preview/purchase the documents<br>2023.09.28 Preliminary Objections to Amended Complaint.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|
| **Docket Entry:** | 40-23096740 PRELIMINARY OBJECTIONS TO PLAINTIFFS AMENDED COMPLAINT FILED. RESPONSE DATE: 10/19/2023 (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |

| 28-SEP-2023<br>03:47 PM | PRELIMINARY OBJECTIONS | FAHEY, SEAN P | |
|---|---|---|---|
| **Documents:** | ⚱ Click link(s) to preview/purchase the documents<br>2023.09.28 Taylor - Abbotts Preliminary Objections to Plaintiffs Amended Complaint.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 81-23096781 PRELIMINARY OBJECTIONS TO PLAINTIFFS AMENDED COMPLAINTS FILED. RESPONSE DATE: 10/19/2023 (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 03-OCT-2023<br>03:58 PM | LISTED FOR STATUS CONFERENCE | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 03-OCT-2023<br>04:09 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 03-OCT-2023<br>04:09 PM | LISTED 1-YR STAT CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 05-OCT-2023<br>12:30 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 16-NOV-2023. | | |

| 17-OCT-2023<br>10:17 AM | PRAECIPE-ATTACH VERIFICATION | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | ⚱ Click link(s) to preview/purchase the documents<br>Taylor - Praecipe to att Ver to Am Comp.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
|---|---|---|---|
| | | | |
| 17-OCT-2023 05:11 PM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
| Documents: | Click link(s) to preview/purchase the documents<br>Taylor - Plaintiffs Resp to Penn POs.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 74-23096274 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 18-OCT-2023 02:47 PM | PREL OBJECT-RESP DATE UPDATED | | |
| Docket Entry: | 74-23096274 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 10/19/2023. | | |
| | | | |
| 23-OCT-2023 10:01 AM | PRELIM OBJECTIONS ASSIGNED | | |
| Docket Entry: | 40-23096740 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: OCTOBER 23, 2023 | | |
| | | | |
| 23-OCT-2023 10:01 AM | PRELIM OBJECTIONS ASSIGNED | | |
| Docket Entry: | 74-23096274 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: OCTOBER 23, 2023 | | |
| | | | |
| 23-OCT-2023 10:01 AM | PRELIM OBJECTIONS ASSIGNED | | |
| Docket Entry: | 81-23096781 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: OCTOBER 23, 2023 | | |
| | | | |
| 24-OCT-2023 10:23 AM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
| Documents: | Click link(s) to preview/purchase the documents<br>NEC - Plaintiffs Resp to Abbott POs.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 52-23062552 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 24-OCT-2023 | ANSWER TO PRELIMINARY | BURKE, TIMOTHY A | |

| | | | |
|---|---|---|---|
| 04:18 PM | OBJCTNS | | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>NEC - Plaintiffs Resp to Mead POs.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 40-23096740 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 27-OCT-2023<br>11:11 AM | REPLY-PRELIM. OBJECT. FILED | MURPHY, KENNETH A | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2023.10.27 - PHL Reply in Support of Preliminary Objections.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 40-23096740 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 02-NOV-2023<br>09:52 AM | REPLY-PRELIM. OBJECT. FILED | FAHEY, SEAN P | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Abbott Reply ISO Preliminary Objections.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 81-23096781 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 03-NOV-2023<br>01:32 PM | DISCOVERY MOTION FILED | BURKE, TIMOTHY A | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>MTC Dep of Corporate Designee Penn Health System doing business as Penn Hospital.pdf<br>Exhibit A August 17, 2023 Email (Penn).pdf<br>Exhibit B September 27, 2023 Email (Penn).pdf<br>Exhibit C October 11, 2023 Email (Penn).pdf<br>Exhibit D October 30, 2023 Email.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 45-23110845 RESPONSE DATE 11/27/2023. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 10-NOV-2023<br>01:23 PM | DISCOVERY MOTION FILED | FAHEY, SEAN P | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2023.11.10 Abbott - Motion to Compel and Strike Insufficient Answers to Discovery.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 44-23112444 MOTION TO COMPEL, AND TO STRIKE IMPROPER OBJECTIONS AND INSU. CERTIFICATION DUE DATE: 11/20/2023. RESPONSE DATE: | | |

| | | | |
|---|---|---|---|
| | 11/27/2023. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 10-NOV-2023 09:06 PM | CERT MOTION IS CONTESTED | BURKE, TIMOTHY A | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Attorney Certification of Good Faith - Penn .pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 45-23110845 MOTION IS CONTESTED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 16-NOV-2023 01:53 PM | CASE RESCHEDULED BY COURT | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 16-NOV-2023 01:53 PM | LISTED 1-YR STAT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 18-NOV-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 18-JAN-2024. | | |
| | | | |
| 27-NOV-2023 09:15 AM | DISCOVERY MOTION DISMISSED | | |
| **Docket Entry:** | 44-23112444 NO CERTIFICATION FILED | | |
| | | | |
| 27-NOV-2023 04:41 PM | ANSWER (MOTION/PETITION) FILED | ENGLE, SUSAN R | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Defts Response to Pltfs Motion to Compel Deposition of Corporate Designee.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 45-23110845 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
| | | | |
| 29-NOV-2023 09:15 AM | LISTED FOR DISCOVERY HEARING | | |

| **Docket Entry:** | 45-23110845 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON DECEMBER 19, 2023 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
|---|---|---|---|
| | | | |
| 01-DEC-2023 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 12-DEC-2023 02:54 PM | MOT-FOR ADMISSION PRO HAC VICE | MURPHY, KENNETH A | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Taylor - Glassman Pro Hac Motion.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 73-23122873 RESPONSE DATE 01/02/2024. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 27-DEC-2023 03:23 PM | MOTION/PETITION MARKED MOOT | CARPENTER, LINDA | |
| **Docket Entry:** | 45-23110845 | | |
| | | | |
| 05-JAN-2024 09:21 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 73-23122873 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JANUARY 05, 2024 | | |
| | | | |
| 18-JAN-2024 02:45 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>ORDER_106.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 73-23122873 AND NOW, THIS 18TH DAY OF JANUARY, 2024, UPON CONSIDERATION OF THE MOTION FOR ADMISSION PRO HAC VICE OF EVAN GLASSMAN, ESQUIRE, TO REPRESENT DEFENDANTS, MEAD JONSON & COMPANY, LLC AND MEAD JOHNSON NUTRITION COMPANY, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED. THIS COURT HEREBY ADMITS EVAN GLASSMAN, ESQUIRE, PRO HAC VICE IN THIS CASE ON BEHALF OF DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEAD JOHNSON NUTRITION COMPANY. BY THE COURT: HON. LINDA CARPENTER, 1-18-2024. | | |
| | | | |

| 18-JAN-2024 02:45 PM | NOTICE GIVEN UNDER RULE 236 | | |
| --- | --- | --- | --- |
| **Docket Entry:** | NOTICE GIVEN ON 18-JAN-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 18-JAN-2024. | | |
| | | | |
| 22-JAN-2024 03:13 PM | STIPULATION FILED | FAHEY, SEAN P | |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>2024.01.22 PA NEC Protective Order.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 83-24014683 STIPULATION TO ENTER PROTECTIVE ORDER FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 23-JAN-2024 03:48 PM | STIPULATION ASSIGNED | | |
| **Docket Entry:** | 83-24014683 STIPULATION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JANUARY 23, 2024 | | |
| | | | |
| 24-JAN-2024 04:11 PM | STIPULATION APPROVED | CARPENTER, LINDA | |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>STPAP_110.pdf<br>STPAP_110_001.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 83-24014683 AND NOW, THIS 24TH DAY OF JANUARY, 2024, UPON CONSIDERATION OF THE STIPULATION FILED TO THE ABOVE-CAPTIONED CONTROL NO., IT IS HEREBY ORDERED THAT SAID STIPULATION IS AN AGREEMENT BETWEEN THE PARTIES AS TO MATTERS OF CONFIDENTIALITY WHICH SHALL GOVERN THE PARTIES' CONDUCT IN THIS MATTER. JURISDICTION WILL BE RELINQUISHED UPON FINAL DISPOSITION OF THE TRIAL COURT. BY THE COURT: HON. LINDA CARPENTER, 1-24-2024. | | |
| | | | |
| 24-JAN-2024 04:11 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 25-JAN-2024 OF STIPULATION APPROVED ENTERED ON 24-JAN-2024. | | |
| | | | |
| 14-FEB-2024 11:45 AM | WITHDRAWAL OF APPEARANCE | OLSON, HEATHER R | |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Taylor. - WOA HRO.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF HEATHER R OLSON FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 20-MAR-2024 10:47 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents ORDER_113.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 11-23062111 AND NOW, THIS 20TH DAY OF MARCH, 2024, IT IS HEREBY ORDERED AND DECREED THAT THE PRELIMINARY OBJECTIONS OF DEFENDANTS, ANY RESPONSE THERETO, IS MOOT, AMENDED COMPLAINT FILED SEPTEMBER 8, 2023. BY THE COURT: HON. LINDA CARPENTER, 3-20-2024. | | |
| | | | |
| 20-MAR-2024 10:47 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 22-MAR-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-MAR-2024. | | |
| | | | |
| 20-MAR-2024 10:49 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents ORDER_114.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 77-23063377 AND NOW THIS 20TH DAY OF MARCH, 2024, IT IS HEREBY ORDERED AND DECREED THAT THE PRELIMINARY OBJECTIONS OF DEFENDANTS, ANY RESPONSE THERETO, IS MOOT, AMENDED COMPLAINT FILED SEPTEMBER 2023. OBJECTIONS TO AMENDED COMPLAINT TO BE RESOLVED UNDER THOSE CONTROL NUMBERS. BY THE COURT: HON. LINDA CARPENTER, 3-20-2024. | | |
| | | | |
| 20-MAR-2024 10:49 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 22-MAR-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-MAR-2024. | | |
| | | | |
| 20-MAR-2024 10:57 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents ORDER_115.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | 74-23096274 AND NOW, THIS 20TH DAY OF MARCH, 2024, UPON CONSIDERATION OF THE PRELIMINARY OBJECTIONS OF DEFENDANTS, THE PENNSYLVANIA HOSPITAL OF THE UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM D / B / A PENNSYLVANIA HOSPITAL AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA D / B / A PENN MEDICINE TO PLAINTIFF'S AMENDED COMPLAINT, ANY RESPONSE THERETO, IT IS HEREBY ORDERED THAT THE PRELIMINARY OBJECTION ARE SUSTAINED. IT IS FURTHER ORDERED, PLAINTIFF SHALL FILE AN AMENDED COMPLAINT AS TO DEFENDANTS, THE PENNSYLVANIA HOSPITAL OF THE UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM D / B / A PENNSYLVANIA HOSPITAL AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA D / B / A PENN MEDICINE SETTING FORTH THE SPECIFIC FACTS UPON WHICH THIS MEICAL MALPRACTICE CLAIM DERIVES AS TO THE HOSPITAL DEFENDANT. BY THE COURT: HON. LINDA CARPENTER, 3-20-2024. | | |

| | | | |
|---|---|---|---|
| 20-MAR-2024 10:57 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 22-MAR-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-MAR-2024. | | |

| | | | |
|---|---|---|---|
| 21-MAR-2024 11:56 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>ORDER_116.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | 81-23096781, 40-23096740 & 52-23062552 IT IS HEREBY ORDERED THAT: 1. THE PRELIMINARY OBJECTIONS FILED TO THE FOLLOWING CONTROL NUMBERS SHALL BE THE COORDINATING CONTROL NUMBERS FOR ALL THE ABOVE-CAPTIONED CASES: 23096781, 23096740 AND 23062552; 2. ALL DOCUMENTS, REPLIES, SUR-REPLIES OR OTHER MATERIALS THAT ANY PARTY SUBMITS TO THE COURT FOR DECISION AS TO ANY OUTSTANDING PRELIMINARY OBJECTIONS SHALL BE FILED, AS APPROPRIATE, TO THE ABOVE CONTROL NUMBERS; 3. THE PARTIES ARE TO CONFIRM THAT ALL MATERIALS THAT THE PARTIES ARE SUBMITTING FOR COURT CONSIDERATION ARE FILED WITHIN TEN (10) DAYS OF THIS ORDER, AND A COURTESY COPY DELIVERED TO FELICIA BROWN IN ROOM 231, CITY HALL, PHILADELPHIA, PA 19107; AND 4. THE COURT'S ORDER AND DECISION AS TO ALL OUTSTANDING OBJECTIONS WILLB E FILED TO THE ABOVE CONTROL NUMBERS AND SHALL CONTROL THE OBJECTIONS FILED TO THE ABOVE-CAPTIONED MATTERS, AS THE "COORDINATING CONTROL NUMBER" AS IS RELEVANT. ... BY THE COURT: CARPENTER, J. 03/21/24 | | |

| | | | |
|---|---|---|---|
| 21-MAR-2024 11:56 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 21-MAR-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 21-MAR-2024. | | |

| 22-MAR-2024 10:29 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>ORDER_118.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 40-23096740 AND NOW, THIS 22ND DAY OF MARCH, 2024, IT IS HEREBY ORDERED AND DECREED THAT THE PRELIMINARY OBJECTIONS OF DEFENDANTS, TO PLAINTIFFS' AMENDED COMPLAINT, ANY RESPONSE THERETO, THAT THE PRELIMINARY OBJECTIONS WILL BE DECIDED UNDER THE "COORDINATIONS CONTROL NUMBER". THIS CONTROL NUMBER IS MOOT. BY THE COURT: HON. LINDA CARPENTER, 3-22-2024. | | |
| | | | |
| 22-MAR-2024 10:29 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 22-MAR-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 22-MAR-2024. | | |
| | | | |
| 27-MAR-2024 12:47 PM | CONFERENCE COMPLETED | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 01-APR-2024 11:00 AM | BRIEF-PRELIM. OBJECT. FILED | MURPHY, KENNETH A | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>2024.04.01 MJN Preliminary Objections (Greene Refile).pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 81-23096781 BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 01-APR-2024 11:04 AM | BRIEF-PRELIM. OBJECT. FILED | MURPHY, KENNETH A | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>2024.04.01 MJN Preliminary Objections (Hollingsworth Refile).pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 81-23096781 BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 01-APR-2024 11:08 AM | BRIEF-PRELIM. OBJECT. FILED | MURPHY, KENNETH A | |

| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2024.04.01 MJN Preliminary Objections (Tucker refile).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | 81-23096781 BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | |

| 01-APR-2024 11:10 AM | REPLY-PRELIM. OBJECT. FILED | MURPHY, KENNETH A | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2024.04.01 MJN Reply to Preliminary Objections (Tucker refile).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 81-23096781 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |

| 01-APR-2024 11:15 AM | BRIEF-PRELIM. OBJECT. FILED | MURPHY, KENNETH A | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2024.04.01 MJN Preliminary Objections (Wilkerson refile).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 81-23096781 BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |

| 01-APR-2024 01:00 PM | PRAECIPE TO SUPPL/ATTACH FILED | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2024-04-01 NEC - Plaintiffs Praecipe to File Preliminary Objections.pdf<br>Exhibit A - 2024-03-21 NEC Infant Form. - Order (CNs all PO - all cases).pdf<br>Exhibit B - NEC Plaintiffs Responses to Abbotts POs.pdf<br>Exhibit C - NEC Plaintiffs Responses to Mead Johnsons POs.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 81-23096781 PRAECIPE TO SUPPLEMENT/ATTACH RE: PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 01-APR-2024 01:03 PM | PRAECIPE TO SUPPL/ATTACH FILED | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2024-04-01 NEC - Plaintiffs Praecipe to File Preliminary Objections.pdf<br>Exhibit A - 2024-03-21 NEC Infant Form. - Order (CNs all PO - all cases).pdf<br>Exhibit B - NEC Plaintiffs Responses to Abbotts POs.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| | | |
|---|---|---|
| | Exhibit C - NEC Plaintiffs Responses to Mead Johnsons POs.pdf | |
| **Docket Entry:** | 52-23062552 PRAECIPE TO SUPPLEMENT/ATTACH RE: PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | |
| | | |
| 01-APR-2024 04:20 PM | PRAECIPE TO SUPPL/ATTACH FILED | FAHEY, SEAN P |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>2024.04.01 PA NEC - Praecipe to Supplement Preliminary Objection Briefing (for filing).pdf<br>2024.02.27 Tucker - Abbotts Preliminary Objections to Pltfs Complaint.pdf<br>2024.03.27 Tucker - Abbott Reply ISO Preliminary Objections to Complaint.pdf<br>2023.11.06 Greene - Abbotts POs to Pltfs Compl.pdf<br>2023.12.04 Greene - Abbotts Reply in Support of Preliminary Objections to Plaintiffs Complaint.pdf<br>2023.11.06 Hollingsworth - Abbotts POs to Pltfs Compl.pdf<br>2023.12.04 Hollingsworth - Abbotts Reply in Support of Preliminary Objections to Plaintiffs Complaint.pdf<br>2023.11.06 Wilkerson- Abbotts POs to Pltfs Compl.pdf<br>2023.12.04 Wilkerson - Abbotts Reply in Support of Preliminary Objections to Plaintiffs Complaint.pdf | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 81-23096781 PRAECIPE TO SUPPLEMENT/ATTACH RE: PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | |
| | | |
| 02-APR-2024 01:41 PM | WITHDRAWAL/ENTRY OF APPEARANCE | GENERELLI, KYLE J |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Taylor - WOA-EOA.pdf | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF SUSAN R ENGLE AND ENTRY OF APPEARANCE OF KYLE J GENERELLI FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | |
| | | |
| 05-APR-2024 03:37 PM | MOT-FOR ADMISSION PRO HAC VICE | RECKER, CATHERINE M |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Renfro Pro Hac Motion- Taylor.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 88-24041688 RESPONSE DATE 04/25/2024. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | |
| | | |
| 24-APR-2024 04:04 PM | DISCOVERY MOTION FILED | FUCHS, RONNI E |

| Documents: | ⚏ Click link(s) to preview/purchase the documents<br>2024.04.24 PA NEC - Motion to Compel Plaintiffs Responses<br>to Abbotts Discovery.pdf | Click HERE to purchase all documents related to this one docket entry |
| --- | --- | --- |
| Docket Entry: | 73-24045473 MOTION TO COMPEL RESPONSES TO ABBOT?S DISCOVERY REQUESTS. CERTIFICATION DUE DATE: 05/02/2024. RESPONSE DATE: 05/09/2024. (FILED ON BEHALF OF ABBOTT LABORATORIES) | |

| 25-APR-2024<br>11:24 AM | WITHDRAWAL/ENTRY OF APPEARANCE | GENERELLI, KYLE J | |
| --- | --- | --- | --- |
| Documents: | ⚏ Click link(s) to preview/purchase the documents<br>Taylor - WOA (Generelli).EOA (Brockman).pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF KYLE J GENERELLI AND ENTRY OF APPEARANCE OF DOUGLAS A BROCKMAN FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 26-APR-2024<br>05:14 PM | DISCOVERY MOTION FILED | BURKE, TIMOTHY A | |
| --- | --- | --- | --- |
| Documents: | ⚏ Click link(s) to preview/purchase the documents<br>Taylor - MTQ Cross Notices of Dep .pdf<br>Exhibit A Cross-Notices of Deposition.pdf<br>Exhibit B - 2024-04-26 Letter to Mead Johnson.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 15-24046115 MOTION TO QUASH CROSS NOTICES OF DEPOSITION. CERTIFICATION DUE DATE: 05/06/2024. RESPONSE DATE: 05/13/2024. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 29-APR-2024<br>10:54 AM | MOTION ASSIGNED | | |
| --- | --- | --- | --- |
| Docket Entry: | 88-24041688 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: APRIL 29, 2024 | | |

| 29-APR-2024<br>01:27 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| --- | --- | --- | --- |
| Documents: | ⚏ Click link(s) to preview/purchase the documents<br>ORDER_138.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 88-24041688 AND NOW, THIS 29TH DAY OF APRIL, 2024, UPON CONSIDERATION OF THE MOTION FOR ADMISSION PRO HAC VICE OF T. ALLON RENFRO, ESQUIRE, TO REPRESENT DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEAD JOHNSON NUTRITION COMPANY, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED. THIS COURT HEREBY ADMITS T. ALLON RENFRO, ESQUIRE, POR HAC VICE IN THIS CASE ON BEHALF OF | | |

| | | | |
|---|---|---|---|
| | DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEAD JOHNSON NUTRITION COMPANY. BY THE COURT: HON. LINDA CARPENTER, 4-29-2024. | | |
| | | | |
| 29-APR-2024 01:27 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 01-MAY-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 29-APR-2024. | | |
| | | | |
| 01-MAY-2024 12:49 PM | LISTED FOR STATUS CONFERENCE | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 02-MAY-2024 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 16-MAY-2024. | | |
| | | | |
| 02-MAY-2024 02:45 PM | CERT MOTION IS CONTESTED | FUCHS, RONNI E | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>2024.05.02 PA NEC - Praecipe for Contested Discovery Motion.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 73-24045473 MOTION IS CONTESTED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 06-MAY-2024 02:38 PM | CERT MOTION IS CONTESTED | BURKE, TIMOTHY A | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Taylor - Attorney Certification re MTQ Cross Notices of Deposition.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 15-24046115 MOTION IS CONTESTED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 13-MAY-2024 07:33 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 73-24045473 DISCOVERY MOTION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: MAY 13, 2024 | | |
| | | | |
| 13-MAY-2024 10:18 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |

| Documents: | ☒ Click link(s) to preview/purchase the documents<br>ORDER_145.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 73-24045473 ON THIS 13TH DAY OF MAY, 2024, UPON CONSIDERATION OF DEFENDANT ABBOTT LABORATORIES' ("ABBOTT'S") MOTION TO COMPEL RESPONSES TO ABBOTT'S FIRST SET OF INTERROGATORIES AND FIRST SET OF REQUESTS FOR PRODUCTION TO PLAINTIFFS, ITS BRIEF IN SUPPORT, AND ANY RESPONSE THERETO; AND WHEREAS ON JANUARY 5, 2024, THIS COURT ENTERED AN ORDER, TO WHICH PLAINTIFFS AND ABBOTT AGREED, WHICH DIRECTED THAT, BY FEBRUARY 5, 2024, PLAINTIFFS MUST (1) PROVIDE FULL AND COMPLETE RESPONSES TO ALL INTERROGATORIES AND REQUESTS FOR PRODUCTION, (2) SERVE COMPLETE SETS OF MEDICAL, EDUCATION, AND INSURANCE AUTHORIZATIONS, (3) SERVE COMPLETE SETS OF EMPLOYMENT AND PSYCHIATRIC AUTHORIZATIONS (WHERE APPLICABLE), AND (4) PRODUCE ANY MEDICAL RECORDS IN THEIR POSSESSION, CUSTODY, OR CONTROL, OR OTHERWISE INFORM ABBOTT THAT THEY HAVE PROVIDED ALL SUCH RECORDS; AND WHEREAS, TO DATE, PLAINTIFFS HAVE FAILED TO COMPLY WITH THIS COURT?S ORDER, AS MORE FULLY SET FORTH IN THE DEFICIENCY LETTERS ATTACHED TO ABBOTT'S MOTION TO COMPEL, BY (1) FAILING TO SERVE SUPPLEMENTAL DISCOVERY RESPONSES IN CERTAIN CASES, (2) SERVING INCOMPLETE OR INACCURATE DISCOVERY RESPONSES IN ALL CASES, (3) FAILING TO SERVE FULL SETS OF AUTHORIZATIONS, AND (4) FAILING TO PRODUCE ADDITIONAL MEDICAL RECORDS IN PLAINTIFFS' POSSESSION, OR OTHERWISE STATE THAT ALL SUCH RECORDS HAVE BEEN PRODUCED TO ABBOTT; IT IS HEREBY ORDERED THAT:1 1. PLAINTIFFS ARE DIRECTED TO COMPLY WITH THIS ORDER, AS WELL AS THE COURT'S PRIOR ORDER DATED JANUARY 5, 2024, WITHIN TWENTY (20) DAYS OF THE DATE OF THIS ORDER. 2. PLAINTIFFS SHALL REMEDY ALL DEFICIENCIES OUTLINED IN THE DEFICIENCY LETTERS ATTACHED TO ABBOTT'S MOTION TO COMPEL AND ANY JOINDER FILED TO THE SAME. 3. HAVING ALREADY FAILED TO COMPLY WITH THE COURT'S PRIOR ORDER OF JANUARY 5, 2024 CONCERNING THESE SAME DISCOVERY ISSUES, PLAINTIFFS ARE CAUTIONED THAT CONTINUED FAILURE TO COMPLY WITH THIS COURT'S DISCOVERY ORDERS MAY OCCASION HARSH SANCTIONS, INCLUDING BARRING PRESENTATION OF EVIDENCE WHERE PLAINTIFFS FAILED TO TIMELY PROVIDE ABBOTT WITH DISCOVERY REGARDING THE SAME SEE ORDER NOTES FOR TERMS AND DETAILS.............BY THE COURT: CARPENTER, J. 05/13/2024 |
|---|---|

| | | | |
|---|---|---|---|
| 13-MAY-2024<br>10:18 AM | NOTICE GIVEN UNDER RULE 236 | | |
| Docket Entry: | NOTICE GIVEN ON 13-MAY-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 13-MAY-2024. | | |
| | | | |
| 13-MAY-2024<br>06:58 PM | ANSWER (MOTION/PETITION) FILED | MURPHY, KENNETH A | |

| Documents: | ☒ Click link(s) to preview/purchase the documents<br>PA - Opp. Motion to Quash.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 15-24046115 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
|---|---|---|---|
| | | | |
| 15-MAY-2024 09:23 AM | LISTED FOR DISCOVERY HEARING | | |
| Docket Entry: | 15-24046115 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON JUNE 04, 2024 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 16-MAY-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| Docket Entry: | *none.* | | |
| | | | |
| 20-MAY-2024 10:48 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents ORDER_150.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 52-23062552 AND NOW, THIS 20TH DAY OF MAY, 2024, UPON CONSIDERATION OF DEFENDANT, ABBOT LABORATORIES' PRELIMINARY OBJECTIONS TO PLAINTIFFS' AMENDED COMPLAINT, IT IS HEREBY ORDERED THAT THE MOTION IS MOOT, WITHOUT PREJUDICE TO DEFENDANT TO FILE RENEWED PRELIMINARY OBJECTIONS TO THE AMENDED COMPLAINT. PLAINTIFF SHALL HAVE SIXTY (60) DAYS FROM THE DATE OF THIS ORDER TO FILE AN AMENDED COMPLAINT. BY THE COURT: HON. LINDA CARPENTER, BY THE COURT: HON. LINDA CARPENTER, 5-20-2024. | | |
| | | | |
| 20-MAY-2024 10:48 AM | NOTICE GIVEN UNDER RULE 236 | | |
| Docket Entry: | NOTICE GIVEN ON 20-MAY-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-MAY-2024. | | |
| | | | |
| 20-MAY-2024 11:07 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents ORDER_151.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 81-23096781 AND NOW, THIS 20TH DAY OF MAY, 2024, UPON CONSIDERATION OF DEFENDANT, ABBOT LABORATORIES' PRELIMINARY OBJECTIONS TO PLAINTIFFS' AMENDED COMPLAINT, IT IS HEREBY ORDERED THAT THE MOTION IS MOOT WITHOUT PREJUDICE TO DEFENDANT TO FIEL RENEWED PRELIMINARY OBJECTIONS TO THE AMENDED COMPLAINT. PLAINTIFF SHALL | | |

| | HAVE SIXTY (60) DAYS FROM THE DATE OF THIS ORDER TO FILE AN AMENDED COMPLAINT. BY THE COURT: HON. LINDA CARPENTER, 5-20-2024. | | |
|---|---|---|---|
| 20-MAY-2024 11:07 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 20-MAY-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-MAY-2024. | | |
| 04-JUN-2024 11:22 AM | LISTED FOR STATUS CONFERENCE | | |
| **Docket Entry:** | *none.* | | |
| 05-JUN-2024 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 25-JUN-2024. | | |
| 26-JUN-2024 09:27 AM | CONFERENCE COMPLETED | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| 26-JUN-2024 09:27 AM | CONFERENCE COMPLETED | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| 26-JUN-2024 09:28 AM | LISTED FOR STATUS CONFERENCE | | |
| **Docket Entry:** | *none.* | | |
| 27-JUN-2024 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 30-SEP-2024. | | |
| 28-JUN-2024 09:53 AM | STIPULATION FILED | FUCHS, RONNI E | |

| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>2024.06.28 - PA NEC - Proposed ESI Protocol.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | 07-24065807 [PROPOSED STIPULATED PROTOCOL GOVERNING THE PRODUCTION OF DOCUMENTS AND ELECTRONICALLY STORED INFOR FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF ABBOTT LABORATORIES) | |

| 01-JUL-2024<br>02:06 PM | STIPULATION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 07-24065807 STIPULATION FILED ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JULY 01, 2024 | | |

| 18-JUL-2024<br>04:17 PM | AMENDED COMPLAINT FILED | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Taylor for I.H. - PCCP Second Amended Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | SECOND AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |

| 22-JUL-2024<br>02:31 PM | ENTRY OF APPEARANCE-CO COUNSEL | LOWRY, MEREDITH | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Taylor - Lowry EOA.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF MEREDITH LOWRY AS CO-COUNSEL FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 24-JUL-2024<br>07:30 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 30-SEP-2024. | | |

| 29-JUL-2024<br>05:02 PM | LISTED FOR SETTLEMENT CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 29-JUL-2024 05:02 PM | CONFERENCE DATE SET | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |
| 30-JUL-2024 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF SETTLEMENT CONFERENCE SCHEDULED FOR 04-SEP-2024. | | |
| | | | |
| 06-AUG-2024 11:35 AM | PRELIMINARY OBJECTIONS | FUCHS, RONNI E | |
| **Documents:** | ⚙ Click link(s) to preview/purchase the documents<br>PA NEC - Abbotts Preliminary Objections to Plaintiffs Amended Complaints.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 04-24081504 PRELIMINARY OBJECTIONS TO PLAINTIFFS' AMENDED COMPLAINTS FILED. RESPONSE DATE: 08/26/2024 (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 07-AUG-2024 04:14 PM | PRELIMINARY OBJECTIONS | LOWRY, MEREDITH | |
| **Documents:** | ⚙ Click link(s) to preview/purchase the documents<br>Taylor - POs to Second Amended Complaint.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 63-24081863 PRELIMINARY OBJECTIONS TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. RESPONSE DATE: 08/27/2024 (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
| | | | |
| 08-AUG-2024 04:59 PM | PRELIMINARY OBJECTIONS | MURPHY, KENNETH A | |
| **Documents:** | ⚙ Click link(s) to preview/purchase the documents<br>2024.08.08 - Preliminary Objections to PI Second Amended Complaint_ Taylor.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 47-24082147 PRELIMINARY OBJECTIONS TO PLAINTIFFS' SECOND AMENDED COMPLAINT FILED. RESPONSE DATE: 08/29/2024 (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 27-AUG-2024 08:44 AM | CASE RESCHEDULED BY COURT | CARPENTER, LINDA | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| | | | |
|---|---|---|---|
| 28-AUG-2024 09:36 AM | PREL OBJECT-RESP DATE UPDATED | | |
| **Docket Entry:** | 04-24081504 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 08/29/2024. | | |

| | | | |
|---|---|---|---|
| 28-AUG-2024 09:36 AM | PREL OBJECT-RESP DATE UPDATED | | |
| **Docket Entry:** | 63-24081863 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 08/29/2024. | | |

| | | | |
|---|---|---|---|
| 28-AUG-2024 10:42 AM | WAITING TO LIST PRE-TRIAL CONF | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |

| | | | |
|---|---|---|---|
| 28-AUG-2024 10:42 AM | LISTED FOR PRE-TRIAL CONF | | |
| **Docket Entry:** | *none.* | | |

| | | | |
|---|---|---|---|
| 29-AUG-2024 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF PRE TRIAL CONFERENCE SCHEDULED FOR 04-NOV-2024. | | |

| | | | |
|---|---|---|---|
| 03-SEP-2024 08:56 AM | PRELIM OBJECTIONS ASSIGNED | | |
| **Docket Entry:** | 47-24082147 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: SEPTEMBER 03, 2024 | | |

| | | | |
|---|---|---|---|
| 03-SEP-2024 08:56 AM | PRELIM OBJECTIONS ASSIGNED | | |
| **Docket Entry:** | 04-24081504 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: SEPTEMBER 03, 2024 | | |

| | | | |
|---|---|---|---|
| 03-SEP-2024 | PRELIM OBJECTIONS ASSIGNED | | |

| | | | |
|---|---|---|---|
| 08:56 AM | | | |
| **Docket Entry:** | 63-24081863 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: SEPTEMBER 03, 2024 | | |
| | | | |
| 03-SEP-2024 03:59 PM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
| **Documents:** | ⚙ Click link(s) to preview/purchase the documents<br>NEC - Plfs Resp to Penn Hosp POs (Second Amended).pdf<br>Ex. A - Taylor Second Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 63-24081863 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 03-SEP-2024 04:25 PM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
| **Documents:** | ⚙ Click link(s) to preview/purchase the documents<br>NEC - Plfs Resp to Mead POs (Second Amended).pdf<br>Ex. A - Taylor Second Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 47-24082147 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 03-SEP-2024 05:10 PM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
| **Documents:** | ⚙ Click link(s) to preview/purchase the documents<br>NEC - Plaintiffs Resp to Abbott POs.pdf<br>Ex. A - Taylor Second Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 04-24081504 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |
| 06-SEP-2024 08:07 AM | MOTION/PETITION MARKED MOOT | CARPENTER, LINDA | |
| **Docket Entry:** | 15-24046115 | | |
| | | | |
| 06-SEP-2024 04:12 PM | PRAECIPE-ATTACH VERIFICATION | BURKE, TIMOTHY A | |
| **Documents:** | ⚙ Click link(s) to preview/purchase the documents<br>Christina Taylor Praecipe to Att Verification to Second AmendedComplain.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF I H AND CHRISTINA TAYLOR) | | |
| | | | |

| 10-SEP-2024 02:47 PM | REPLY-PRELIM. OBJECT. FILED | FUCHS, RONNI E | |
|---|---|---|---|
| **Documents:** | ⚥ Click link(s) to preview/purchase the documents<br>PA - Abbotts Reply in Support of Preliminary Objections to Amended Complaints.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 04-24081504 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 10-OCT-2024 04:08 PM | REPLY-PRELIM. OBJECT. FILED | RECKER, CATHERINE M | |
| **Documents:** | ⚥ Click link(s) to preview/purchase the documents<br>Taylor Reply in Support of POs.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 47-24082147 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 21-OCT-2024 01:34 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | ⚥ Click link(s) to preview/purchase the documents<br>ORDER_187.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 63-24081863 AND NOW, THIS 21ST DAY OF OCTOBER, 2024, IT IS HEREBY ORDERED THAT THE PRELIMINARY OBJECTIONS ARE SUSTAINED. IT IS FURTHER ORDERED THAT ALL CLAIMS AGIANST DEFENDANTS, THE PENNSYLVANIA HOSPITAL OF THE UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM D/B/A PENNSYLVANIA HOSPITAL AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA D/B/A PENN MEDICINE ARE HEREBY DISMISSED WITH PREJUDICE. BY THE COURT: HON. LINDA CARPENTER, 10-21-2024. | | |
| | | | |
| 21-OCT-2024 01:34 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 21-OCT-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 21-OCT-2024. | | |

▶ Case Description    ▶ Related Cases    ▶ Event Schedule    ▶ Case Parties    ▶ Docket Entries

[ Search Home ]